**Joseph Leib SHALANT,**
**Plaintiff-Appellant,**

v.

**STATE BAR OF CALIFORNIA;**
**et al., Defendants-Appellees.**

No. 17-55050

United States Court of Appeals,
Ninth Circuit.

Submitted October 23, 2017 *

Filed October 26, 2017

Joseph Leib Shalant, Pro Se

Newton Knowles, III, Esquire, Assistant General Counsel, State Bar of California, Office of the General Counsel, San Francisco, CA, for Defendants-Appellees

Before: McKEOWN, WATFORD, and FRIEDLAND, Circuit Judges.

MEMORANDUM **

Joseph Leib Shalant, a disbarred attorney, appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging that a California State Bar Rule violates the Fourteenth Amendment. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal on the basis of res judicata. *Cabrera v. City of Huntington Park*, 159 F.3d 374, 381 (9th Cir. 1998). We affirm.

The district court properly dismissed Shalant's action as barred by the doctrine of res judicata because Shalant's equal protection claim was raised in a prior California State Bar Court proceeding that resulted in a final judgment on the merits. *See* Cal. Bus. & Prof. Code § 6084(a) ("When no petition to review or to reverse or modify has been filed by either party within the time allowed therefor ... the decision or order of the State Bar Court shall be final and enforceable."); *Wehrli v. County of Orange*, 175 F.3d 692, 694 (9th Cir. 1999) (according preclusive effect to administrative proceedings "where judicial review of the administrative adjudication was available but unused"); *see also Holcombe v. Hosmer*, 477 F.3d 1094, 1097 (9th Cir. 2007) (federal courts must apply state law regarding res judicata to state court judgments); *DKN Holdings LLC v. Faerber*, 61 Cal.4th 813, 189 Cal.Rptr.3d 809, 352 P.3d 378, 382 n.1, & 386-87 (2015) (setting forth requirements for res judicata, or claim preclusion, defining primary rights doctrine, and discussing privity).

We do not consider matters not specifically and distinctly raised and argued in the opening brief, or arguments and allegations raised for the first time on appeal. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

Shalant's requests for costs, set forth in the opening brief, is denied.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.